**UNITED STATES of America**

v.

**Tommy Lee CLAYBORN, Appellant.**

No. 08–2617.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Jan. 29, 2009.

Filed: April 8, 2009.

Gordon A.D. Zubrod, Esq., Office of United States Attorney, Harrisburg, PA, for Appellee.

Ronald A. Krauss, Esq., Lori J. Ulrich, Esq., Office of Federal Public Defender, Harrisburg, PA, for Appellant.

Before SCIRICA, Chief Judge, AMBRO, and SMITH, Circuit Judges.

OPINION

SMITH, Circuit Judge.

Tommy Lee Clayborn appeals from an order of the United States District Court for the Middle District of Pennsylvania denying his motion for a reduction of sentence pursuant to 18 U.S.C. § 3582(c)(2). The District Court had jurisdiction pursuant to 18 U.S.C. § 3231, and we exercise jurisdiction under 28 U.S.C. § 1291. For the reasons set forth below, we will affirm.

Clayborn pleaded guilty in March of 2006 to conspiring to possess with the intent to distribute crack cocaine in violation of 21 U.S.C. § 846. Although the indictment charged him with conspiring to possess with the intent to distribute more than 50 grams of crack cocaine, the government agreed in paragraph 1 of the Plea Agreement "not to invoke that amount and will not require [Clayborn] to plead to a specific amount of crack cocaine." Paragraph 11 of the Plea Agreement provided that

> Pursuant to Rule 11(c)(1)(C) of the Federal Rules of Criminal Procedure, the government and the defendant stipulate and agree to the following regarding the defendant's sentence: Notwithstanding any Guideline calculation or prior conviction, the defendant and the United States agree that the defendant shall receive a sentence of 20 years imprisonment....

As a result of these provisions of the Plea Agreement, the statutory maximum penalty of life imprisonment and the minimum of ten years of imprisonment for the § 846 conspiracy charge no longer applied. Instead, as agreed by the parties, Clayborn faced an agreed upon 20 year sentence under 21 U.S.C. § 841(b)(1)(C).

At sentencing on January 23, 2006, consistent with the Plea Agreement and Rule 11(c)(1)(C), the District Court imposed a sentence of 240 months of imprisonment. Clayborn appealed, challenging the reasonableness of his sentence. We affirmed the District Court's judgment, citing paragraph 11 of the Plea Agreement, Rule 11(c)(1)(C), and our precedent in *United States v. Bernard*, 373 F.3d 339 (3d Cir. 2004), which instructs that "[o]nce the District Court has accepted [a Rule 11(c)(1)(C)] agreement, it is binding." *Id.* at 344.

Thereafter, when the Sentencing Guidelines were amended in 2007 to decrease the offense levels for crack cocaine offenses,[1] Clayborn moved for a reduction of sentence under 18 U.S.C. § 3582(c)(2), which permits such a motion for a "defendant who has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission...." 18 U.S.C. § 3582(c)(2). The District Court denied the motion, explaining that § 3582(c)(2) was inapplicable as Clayborn's sentence was based on a Rule 11(c)(1)(C) Plea Agreement that provided for a specific sentence of 20 years.

Clayborn appealed. He contends the District Court erred by denying the motion because § 3582(c)(2) does not preclude a reduction of his sentence as it was based on a sentencing range of 235 to 240 months.[2] He relies upon the Fourth Circuit's majority opinion in *United States v. Dews*, 551 F.3d 204 (4th Cir.2008). Subsequent to the briefing in this appeal, however, we agreed with the dissent in *Dews* and concluded that relief under § 3582(c)(2) is not available for a defendant who has been sentenced pursuant to a Rule 11(c)(1)(C) binding plea agreement. *United States v. Sanchez*, 562 F.3d 275, 279–82 n. 7 (3d Cir.2009). Accordingly, we will affirm the order of the District Court.

---

**1.** Amendment 706 of the U.S. Sentencing Guidelines, § 2D1.1 (2007).

**2.** Because this presents a legal question, we exercise plenary review. *United States v. Sanchez*, 562 F.3d 275, 277–78 (3d Cir.2009); *see also United States v. Dews*, 551 F.3d 204, 208 (4th Cir.2008).